**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Horacio MANCILLA, Defendant–Appellant.**

**No. 11–30366.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Aug. 29, 2012.

Filed Sept. 21, 2012.

Thomas John Hanlon, Assistant U.S., USYA–Office of the U.S. Attorney, Yakima, WA, for Plaintiff–Appellee.

Rebecca Louise Pennell, Esquire, Assistant Federal Public Defender, Federal Defenders of Eastern Washington & Idaho, Yakima, WA, for Defendant–Appellant.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Before: SCHROEDER and GOULD, Circuit Judges, and RAKOFF, Senior District Judge.[*]

## MEMORANDUM [**]

Horacio Mancilla appeals the district court's order denying his motion to suppress evidence obtained from what Mancilla claimed was an unlawful stop of the vehicle in which he was riding. We have jurisdiction under 28 U.S.C. § 1291. We review questions of law de novo and findings of fact for clear error. *United States v. Sandoval,* 390 F.3d 1077, 1080 (9th Cir. 2004). We affirm the district court.

The record indicates that the facts known to the officers who stopped Mancilla's vehicle, when combined with reasonable inferences, were sufficient to create reasonable suspicion to stop the vehicle. *See United States v. Hartz,* 458 F.3d 1011, 1017 (9th Cir.2006) ("Reasonable suspicion exists if 'specific, articulable facts ... together with objective and reasonable inferences' suggest that the persons detained by the police are engaged in criminal activity." (alteration in original)). The model, color, and number of occupants in the stopped vehicle closely, though not perfectly, matched the reporting party's description of the vehicle chasing her. It was reasonable for the district court to infer that, in a small rural town like Sunnyside, Washington, it is unlikely that officers would see more than a few vehicles in reasonable proximity to the predicted area of travel at 1:00 a.m., and even less likely that there would be more than one vehicle that matched the reporting party's de-

scription. *See United States v. Berber–Tinoco,* 510 F.3d 1083, 1091 (9th Cir.2007) ("[T]he judge's statement that there would be little traffic on the road at 10:30 at night could be reasonably inferred from the officers' testimony....")). That this is so is evidenced by Officer Hernandez's statement in his police report that Mancilla's vehicle was "the only silver car around." Accordingly, we agree with the district court that the police had a lawful basis to stop the defendant's vehicle.

**AFFIRMED.**

---

[*] The Honorable Jed S. Rakoff, Senior District Judge for the U.S. District Court for the Southern District of New York, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.